Case 4:24-cv-02190 Document 43 Filed on 09/03/24 in TXSD Page 1 of 29

```
S K W R     U  PBLG
     H A  EU  PB
            F P L T
                  9   #
        O*E
   3                  #
       AO*E
 2      0             #
     4               Z#
 TK  HR   E       T
 TK  HR   E       T
 TK  HR   E       T
 TK  HR   E       T
   3                  #
        O*E
 2      0             #
     4               Z#
            F P L T
     4                #
  K    AO
 2   4                #
        O*E
  K   R  *  F
        O*E
 2                    #
1                     #
                  9   #
        0             #
            F P L T
     HR O E          Z
 TK  HR   E       T
     HR O            Z
 TK  HR   E       T
     HR O E          Z
  P H    E   PB   S
 T      *E      G S
 TK  HR   E       T
STKPWHRAO EUFRPBL TS
    W  AO*E  R
     H  O      PB
 T
      R O   R      D
            FRP L T
    WHR O
 TK     O
          EU
S     R
        O      PB
 T
 T P    O E   PB
     H  O   R
 T
  P HR      F      S
            F P L T
 T P  RA  EU       S
           U RPB   S
  K       EU R     S
 T P  RA  EU       S
        O      PB
  PWHR    EUF
            F
  P HR      F
      A        L
     HR O E          Z
 TKPW RA  EU     G S
     HRA   U
     HR   EU  PB
      A       PB
```

```
  P    A      P L
     HR   EU  PB
        O      PB
  PWH A  EUF
             F
  P HR      F
             F P L T
STKPWHRAO EUFRPBL TS
     HR      R    T
       A       PB
  P    O    R
 T
 TK        E F     T
ST P H
  P H A        B G
 TKPW         RPB G
            U RPB   S
 T   H
S
S K W RA  EU        S
  P H A        B G
 T P  R
       A *
S      AO*E F P L T
       A *  F P L T
        O      PB
  PWHRA  EUF
             F
  P H     E   PB   S
     HRA   U
STKPWHRAO EUFRPBL TS
     HR      R    T
             F P L T
     HR   E       T
  P H AO E
ST     A      R    T
        O   F
   W
 T
 TK        E F     TS
             F P L T
           EUF      S
 T    RAO EU      G
 T      O
  K       EU    B G
 T   H
        O   F
  K W R
 TK     O      PB
  K W R O  U
 T         E     L
  P H AO E
   W R
  K W R O  U
      R
       A       PB
   WHRA
  K W R O  U
 T   H     EU
   W  AO E
 T P H AO E          D
 T
 TK     O
       A       PB
 T   H     E   PB
       AO*EU     L
     HR   E       T
 T
```

```
  P HR      F      S
S  P     O      PB    D
  P H A        B G
            U RPB   S
  P H A
 T   H      U RPB   S
S
       A     R B
  P H A
        O      PB
  PWHRA  EUF
             F
S K W RA       PB
 K  HR     U  PB
  P HR
  PW RA    U  PB
       A       PB
          EU
      R
       A        L  S
     H  O      PB
 T
 K     A   U    L
S K W R  * U        S
   W  A       PB
          E          D
 T      O
     HR   E       T
 K W R O  U
 T P H  O E
             F P L T
STKPWHRAO EUFRP L TS
 TKPW   O E
       A  EU
     H A  E          D
STKPWHRAO EUFRPBL TSD
 TKPW   O E
       A  EU
     H A  E          D
 K      O  U  PBL
  P H A        B G
 T   H      U RPB   S
S
S K W RA  EU        S
  P H A        B G
S       O
          EU
 T   H
 T   HR
      R
 T  W   O
 K     AO EU  PB
             F
        O*E FR
       A *  FRPBLG
                 G
       AO EU R B   S
       A           T
     HRA *E        S
 T P  R
        O  U R
 K   HRAO EU  PB
       AO E        S
  P        E  R
S  P       E    B G
 T         EUF
 T
 T P     *EU R     S
```

W U PB
O PB
S K E D
U L
EU
B G
R O R T
T H A
T
S AO EU DZ
S R
K O PB
E D
T O
T A U B G
A PB T
S K E D
U L
A PB
W AO E
S R
RAO E
S O F L D
T H A
TKP AO U T
T P O R
T
T AO EU P L
PW G
S O
EU
A E P
S P H EU T
G
A
E B G S
P E
TK AO EU T
E D
E D
S K
U LG
O R D
T P O R
HR
T
P HR EU P L
EU PB
S K W R U PB G S
P R O E G
A PB
S AO
T H A
H A S
B
RAO E
S O F L D
A Z
S O R T
F
AO EU R B
T P H U RP L
1 #
F P L T
A PB
T H E PB
T
O*E R

K AO E
S K O E FR
AO EU R B
T P R
P H AO EU
S P E R
S P E B G
T EUF
R B G S
U RPB S
R B G S
S
T
P HR F
H A S
K RAO*E T
E D
A
S E
RA P L
EU B G
AO EU R B
F T
K P
T H A
TK E F T
TK AO E Z
K W R U S
E D
WH AO EU L
H AO*E
W O R B G D
A T
T
P O EU PB
TK EU R B
T H E
P R O EU D
T H A
T P H O
T
A
T H EU R D
P A E R T
T P R E PB G
KP E R T
WH O
T H E PB
RA PB
S O E
R O R TS
A PB D
R U RPB
E D
T H O E S
R O R TS
PW A B G
T O
T
P HR F
F P L T
T
P HR F
T H E PB
S P H EU T
E D
A
TK *E B G

RAO*E LG
O PB
T
R O R TS
O PB
T H A
P H A PBLG
*
P H A * PBLG
EU T
AO
EU S
A
S EU PB G
L
P H O PB T
F
TK A T
T P R
T
T P R E PB G
P H A * PBLG
AO EU TS
T P H O T
T
KP HRAO E T
R O R T
A PB D
K W R O U PB
W O U T
T P H EU
T P O E R G S
A B T
H O U
T
T P H A * L
F S
TK U PB
O R
K W R O U PB
WH A
P R O* S
F S
K W R U S
E D
T O
TK O
EU T
A PB D
W O U T
TKPW E T
*
TKPW EUF G
U S
T P EU
W A EU
T O
T *E S
T
R U L TS
T P R
T H A
T P R E PB G
P H A * PBLG
PW A U S
T H E
W O PB T
P H A EU B G

Case 4:24-cv-02190 Document 43 Filed on 09/03/24 in TXSD Page 3 of 29

```
          EU      T
S     RA  EU   BL
 T P    O    R
        O  U R
        O E   PB
 T P  R   E   PB G
  KP      E  R    T
 T      O
       A      PB
     HRAO EU         Z
            F P L T
 T   H
S
   P    O    RPB  T
   PW  A   U       S
 T   H   *E F
   P H A *EU        D
 T
      R    U    L TS
            F
 T   H
 T P  R   E   PB G
 T P H A *      L
  K    AO EU  PB
            F     T
  K   R   E   PB
 T    RA        L
   P    O    R   G S
            F
 T   HR  *
   P H  O E      G S
 T P    O    R
       A
   P HR   EU  P L
          EU  PB
S K W R    U  PB G S
        O     PB
 T
 T    RA  EU         D
S      AO E    B G
      R   E       T
       AO EU R B
  K  HRA  EU  P LG
 T   H A
          EU      T
   P  R O EU       S
S       O E
  K    AO EU  PB
            F
          E F       D
 T   H A
   P HR
 TK    AO E          Z
 T     AO      B G
S       O E      G
 T P  R
 T   H    E   P L
        O     PB
           U         Z
   PW    *
 TK   RAO EUF      S
          E       TS
S       O
    WH A
    W  AO E
 T P H AO E         D
 T      O
 TK     O
```

```
   PW
       A  EU   BL
 T      O
 TK     O
 T P H  O*   R      D
 T      O
S  P    O     PB    D
 T      O
 T   H A
S
S     R
        O  U R
        O E   PB
 T   H    EU R      D
   P   A  E  R    T
 T P  R   E   PB G
  KP      E  R    T
      R    U  PB
       A
 T P H A *      L
    W R
    W  AO E
               B G
S      AO E
    W  AO*E  R
 T P H  O         T
S K              G
 T      O
       A       B G
S         E        S
       A   U    L
            F     T
 T P    O E  R   G S
        O     PB
 T
 TK   RAO EUF
    W  AO E
 T P H AO E         D
 T
 TK   RAO EUF
S       O
    W  AO E
               B G
S      AO E
   PW  AO EU
        O E
   P H    E   PB
       A       B G
          E        S
 TK    A  EU      TS
  K W R O  U  PB
S K   RAO E   PB
S    H  O         TS
 T   H  O E        S
 T     AO EU  P    S
            F
 T   H    EU  PB G S
 T
       A       B GT
          EUF     TS
 T   H A    F      S
 TKPW   O E      G
        O     PB
S       O
 T   H A
    W  AO E
               B G
       A            D
```

```
  K W     EU      T D
     HR   EU
S  P    O     PB    D
 T      O
 T   HR  *
S       O    R    T
            F
 T P   A       B G
    W     EU      T
    WH  O
     H A           S
   P  R O EU        D
       A
 TK      *E    B G
        O     PB
S       O E      G
 T   H A
            F      S
 TK        U  PB
   PW  AO EU
S       O E
            F
 T   HR  *
  KP      E  R    TS
            F P L T
       A      PB
S       O
 T   H A          TS
  K    AO EU  PB
            F     T
  K    AO E
 TKP   AO  U      T
      RAO EU     G
 T P H  O  U
S
    W  AO E
 T P H AO E         D
       A       B G
S         E        S
 T      O
 T   H A
 T P  R   E   PB G
   P H A *    PBLG
S       O
    W  AO E
               B G
   P H A  E   PB G
 T P            L
S  P    O     PB    D
STKPWHRAO EUFRPBLGTS
   P HR
   P H A       B G
 TK
  K W R O  U
 TKPW     E       T
 T
 T P  R   E   PB G
   P H A *    PBLG
  K W R O  U
    W  A      PB  T
    W   O  U      T
 TKPW     E       T
                 G
       A   U    L
       AO EU  P L
S K              G
  K           P
    W  AO EU       S
```

S
          EU       T
   P     O       BL
 T       O
 TKPW      E       T
 T
 T      AO EU  P LG
        A      PB
 T
 TK      O  U  PB
     HR O E          DZ
    W   O  U       T
 TKPW      E       T
                  G
 T
S  PW  AO EU R
   P   A        B G
       A       PBLG
   P H A        B G
S        O
  K W R   E
    W  AO E
                B G
    WH A       P    S
               PB
 T   H
  K      O     PB
 T         E    B G S
S
 T
 T P  R   E   PB G
   P H A *     PBLG
 TKPW      E       TS
   P  R O EU         D
 T       O
        A
 T   H     EU R       D
   P   A  E  R     T
  K      O E
 T   H A
 T   H    E
      R    U  PB
        A
 T P  R   E   PB G
S   W  A  EU R
 T   H A
 T P    AO EU       S
    WH    E   PB
        A  E F P
 T P    AO EU    L
            F       S
        A        B G
S         E         S
          E          D
        O    R
    WH    E   PB
 T P    AO EU    L  S
    W     E  R
 TK      O  U  PB
     HR O E          D
          E          D
          E        TS
            F P L T
 T   H A
 TK      O E   PB
   P H A  E   PB
 T   H A
    W  AO E

 TKPW       E      T
  K      O*E   P    S
              F
        A    U    L
 T
 T P   AO EU    L  S
 T   H A
       R
         O     PB
 T
STK   RAO EU        S
 T P H  O*   R       D
 T       O
 TK      O
 T   H A
           EU
   P  R    U  P L
    W  AO E
    W   O
S      R
 T       O
   P H A  EU   B G
S        O E
  K     AO EU  PB
              F
  K W
 T P  R             T
         O*E  R
S       AO EU        D
 T P     O    R
   P       E  RP LG S
 T       O
 TK      O
 T   H A
        A      PB
 T   H A
    W   O
   PW
        A
S  P  RA  EU      T
 TKP   AO  U      T
 T   H A
    W  AO*E  R
 T P H  O         T
      R   E     L
 T P   AO EU     GT
                 G
        A        B  T
      RAO EU     GT
 T P H  O  U
              F P L T
 T         EU   B G
     HR   EU
   PW  A   U        S
 T   H   *E F
     HR   *   R
   P  R O* U         D
        A   U    L
              F     T
S K   RAO E   PB
S     H  O          TS
              R B G S
          E        G
              R B G S
 T   H     E
   P  R O* U         D
 T   H A
 T P    O E  R   G S

   PW       U
   W  AO*E  R
      R   E     L
S K W R  * U        S
 T P H AO E          D
 T       O
   PW
        A  EU   BL
 T       O
   P    A  EU   B G
         O  U R
         O E   PB
      R O    R     TS
        A      PB
 T P H A *      L
             F
   WH A      P      D
    H  O      PB
 T
STK   RAO EU        S
        A      PB
   WH    E   PB
   PW  A   U       S
 T   H A
S       O    R    T
 T
  K   R    U   B G S
             F
 T   HR   *
  K  HRA  EU  P L
 T   H A
   P HR
 TK     AO E          Z
 T      AO       B G
 T P H     EU      G
 T             PB
 T P      *EU R     S
   P HRA  EU        S
STKPWHRAO EUFRP L TS
        AO       B G
   WH  O
   W  A       PB  TS
 T       O
S  P     O     PB     D
 T P     O    R
 T
   P HR      F      S
 T P  RA  EU        S
           U RPB    S
  K        EU R     S
 T P  RA  EU        S
   P HR O    R
 T
   P HR      F
        AO*EU    L
S  P     O     PB     D
             F P L T
ST       O
          *
S        O
     HRAO EU   B G
     HRAO EU   B G
  K      O  U  PBL
S       A  EU         D
  K W R O  U  PB
   W  AO E
   P  R O* U          D
 T

```
     HR   E       T
   P H AO E
   PW  A       B G
           U  P
    W  AO E
   P  R O* U        D
 T      O
       A
S     R   E   PB
 TK     O    R
 T      O
          E    B G S
 T    RA       B GT
 TK    A          T
S       O
 T   H A
    W  AO E
  K     O
S      AO E
    WH A
            F      S
 TKPW   O E      G
        O     PB
        O     PB
 T   H
     HRA       P
 T      O     P
        O     PB
 T
     HRA *         S
   P H  O     PB
            F
   P HR
 TK    AO E          Z
       AO E        S
  KP HR O EU  P L T
            F P L T
 T
S     R   E   PB
 TK     O    R
          E    B G S
 T    RA       B GT
          E         D
 T   H A
 TK    A          T
            F P L T
        O  U R
  K  H AO E F
 T P    O E  R   G S
        O   F      S
         *
        O E F      S
S     RAO  U        D
 T   H A
       A      PB
   P       U      T
              PB
       A
 TK      *E    B G
    W     EU
    W  AO E
 T     A    F P     D
 T      O
        O  U R
   P H  O E      G S
 T P    O    R
   P HR    EU  P L
          EU  PB
```

```
S K W R    U  PB G S
 T   H A
          EU      T
   P   A  E  R      D
 T   H A
S         EU   B G S
  K  HRAO EU  PB  T
 T P   AO EU    L  S
     H A            D
               B
 TK     O  U  PB
     HR O E         D
          E         D
       A      PB    D
 T   HR
            F      S
S       O E
S             P  G S
         *
S             P  G   Z
       A       B GT
          EUF     T
      RA     R      D
                 G
S K   RAO E   PB
S    H  O         TS
          EU      T
       AO E        S
 T P H  O         T
 T
S         E   PB
         *E  R
            F
        O  U R
 T    RA  EU        D
S      AO E    B G
      R   E       TS
  K  HRA  EU  P L  S
            F P L T
       A             Z
          EU
S      A  EU        D
              PB
   P H AO EU
     HR   E  R
 T   HR O
 T
  K     O* U R    T
  K W R O  U  PB
          EU      T
       AO E        S
 T P H AO E       TS
          E    B G S
  K        U    L
   P   A
 T      O E  R
 T P H  O*   R
          EU  PB
  K        U    L
   P   A
 T      O E  R
          EU      T
       AO EU       S
S K W R  * U       S
S
          EU      T
       AO E        S
       A
```

```
   P   AO E        S
            F
          E F       D
       AO EU      T
       A  EU
 TK    A          T
   P    O EU  PB  T
              PB
 T
S  PW  AO EU R
 T P H A *      L
            F P L T
S       O
             R B G S
    W  AO E
   P  R O EU        D
            FR   G
 T   H A
 T
S     R   E   PB
 TK     O    R
 TKPW  A  EUF
 T      O
           U       S
 T   H A
        O  U R
 T P H       RPB  T
  K   RAO*E
     HRAO      B G
        O  U      T
    W  AO*E  R
 TKPW   O E      G
 T      O
   P       U      T
        O  U R
  K   RAO*E
           U  P
 T P    O    R
       A
 TK       E   P  G S
       AO EU  P L
     H A *E   P
 T      O
       A        L S
 TKPW     E       T
 T P    O E  R   G S
          EU  PB
 T        E  RPB
 T P H A        L
              PB
 T
 T P    O    RP L
            F
       A
 TK      *E    B G
 T P  R
 T
S     R   E   PB
 TK     O    R
 T   H A
  KP HRA  EU  PB   S
 T   HR   *
   P  R O*         S
          E        S
       A      PB
    WHRA
 T   H
 T   H    E
```



Case 4:24-cv-02190 Document 43 Filed on 09/03/24 in TXSD Page 6 of 29

TK
ST E P
PW AO EU
ST E P
S O
T H A
S PW E B GT
*
B G
S R
T HR *
O E PB
S R E PB
TK R
O R
KP E R T
WH O FR
T H E
W A PB
T O
P EU B G
A PB
HRAO B G
A T
T H A
PB
A
TK E RP L
WHRAO RPB T
WHRA
F S
TK U PB
F S
PB
A B G
*
K RA T
O R
T P
T HR
S
S O E G
PW U S
W A E
T A EU B G
HR
T
TK RA S
T EU B G
F
T U RPB G
O E FR
T
S PW AO EU R
HRA P
T O P
P H A PBLG
T P O
T
O*E R
S AO EU D
T P O R
T P H A * L
A PB
H AO E R
AO E S
A
K AO E

AO EU R B
S
T H A
P HR
TK AO E Z
W O R B G
A Z
P A R
A
HR E L
A T
O U R
T P RA EU P L
*
T P EU RP L
A PB
S O
W AO E
T P H AO E D
T O
PW
A
EU BL
T O
HRAO B G
A T
T
T P O E R G S
T H A
S
E B G S
K RA B GT
*
KP RA B GT
E D
T P H O*
WH A
T P O RP L
S
PB
T O
TK E RP L
T P
K HRAO EU PB T
K F
TK E P S
S
R PB T
PW G
PW RA E F P D
WHR PB
W AO E
T U RPB
EU T
O E FR
S O
T H A
S
AO T
P R O B
T P O R
K W R
T U RPB G
O E FR
T
S PW AO EU R
HRA P
T O P

P H A PBLG
W O U T
T
A BL
T O
K O PB
TK U B GT
A
RAO UF
S
P R O B
HR E
P H A T
EU B G
A PB D
TKPW E PB
W AO*E R
T RAO EU G
T O
TK O
S K R O E FR
O PB
E B G S
P E
TK AO EU T
D
PW A EU S
EU S
T P H A * PB
PB
T
T
P HR EU P L
EU PB
S K W R U PB G S
P H O E G S
EU
T H
EU
T H A
K W R O U PB
K O U PBL
S
K E RPB S
A B T
T
S R EU D
K W R O E
O R
A PB D
S O
T P O* R T
TKPW O E S
HR O
T
W A *EU T
F T
E F D
T H A
T
K O* U R T
B G
B G
S RAO U
A PB D
A PB
HRAO EU Z
EU T

```
       A             Z
 T
  K     O* U R    T
   P H A  EU   B G S
          EU      TS
S K W R    U  P L T
            F P L T
STKPWHRAO EUFRPBL TS
       AO      B G
            F P L T
   P H A
           U RPB   S
        O      PB
   PW RA  EUF
            F
   P HR
 TK    AO E           Z
               B G
          EU
       A              Z
  K     O  U  PBL
 T P    O    R
     H    EU  P L
          EU  PB
 T        E  R
S K W R   E    B GT
S    HRAO EU     GT
     HR   EU
            FRPBL TS
 TKPW   O E
       A  EU
     H A  E          D
   P H A
 T   H A   U  PB G
       A     R B
   P H A
     H AO E  R
           U RPB   S
       A      PB
       A
   P    O EU  PB
            F
   P      E  RPBL
   P  R   EUF
 T   H A   U  PB G
 T P H  O    R
      RAO E
S K       E          D
           U    LG
 T
  K    A   U    L
 T P    O    R
 TK    A
   PW  A  EU       S
        O            DZ
              PB
   P   AO EU
  K     O     PB
 T P HR   EU   B GT
            F P L T
          EU
      R   E     L
   P  R   E  R B  T
 T   H A
            F P L T
         *
 T P  R
     HRA *         S
```

```
 T P  R  *EU
             F P L T
 T P
             EU
  K     O
S      AO      P L
        O  U      T
S K W R  * U       S
S    HRAO EU     GT
     HR   EU
              R B G S
            U RPB   S
       A      PB
  K    AO EU  PB
             F
 TKPW     EUF
  K W R O  U
       A
        O E FR
     HRA  EU
             F
    W R
    W  AO E
 T
S     R   EU         D
   P   A     R
       A
     HR   E     L
 TK       E F     TS
S      AO E
        O  U R
S        *E F   L  S
              PB
 T   H
   P H  O E   P L T
             F P L T
S  PWHR   E    B GT
       A      PB
   P H A  EU   B
 T   H A
     HR
     H    E   P
 T P      EU    L
            U R
          E  R
 T   HR    U
S       O E
             F      T
       AO EU R B    S
     HR O      PB
 T
     H A     R
 TK   RAO EUF
  K  HRA  E  R  L
   P HR
   P H A
    W   O    R B G  D
       A            T
       A          L
     HRAO E
    WHRAO EU    L
     H AO*E
    W   O    R B G
       A             D
       A          L
     HRAO E
 T P H       F P L
   P H A  EU   B
```

```
       A *
     HR      R B G S
          EU R B G S
     HR      R B G S
ST P H      F P L T
ST P H      F P L T
    WH A    FR
   P H A  E   PB   S
 T   H  O            DZ
       A      PB
   P H A     RPB
     H AO*E
 TK
            F P L T
   P   A     R     T
            F     T
 T     AO       L  S
            F
 T   H A
          E   PB
 TKPW  A  EU  PBLG
              P L T
    W
     HRAO E
            F      S
       A
     HRA      P
 T      O     P
            F P L T
 T   H A
     HRA      P
 T      O     P
  K        U RPBL T
S
       AO E       TS
    W
 T
     HRAO E
  KP      E  R     T
        O    R
    W
     HRAO E
         *EU      TS
    W  AO E
 TK     O     PB
 T P H  O E
            F P L T
    WH A
     HRAO E     L
         *
     HRAO E
     HRA           S
 TK        U  PB
S
S      A  EU        D
  KP      E  R     T
 T     A  EU   B G
 T
     HRA      P
 T      O     P
          EU  PB
 T        E
     HR   E    B GT
ST P H      F P L T
ST P H      F P L T
    W  AO E
     HR
 T        E     L
```

```
  K W R O  U
S  PW           B GT
     H  O  U    G
              F
         A
       HRAO      B G
   PW  A         B G
   P        E  R       D
    W  AO E
    W  A       PB
  K W R O  U
 T        O
 T           U RPB
            E     L
S  PW  AO
          O      PB
 T
       HRA       P
 T        O      P
          O    R
   P H A  EU   B
    W
  K       O E
       HRA       B
        RA  EU      G
    W R
 T
  KP        E  R    T
    W  AO E
 TK       O      PB
 T P H  O E
              F P L
  K W R O  U
 TKPW       EUF
             U       S
         A
        R O    R    T
 T   H A
S    H  O E          S
             U       S
S         O E
         A       P L T
              F
         A       B GT
            EUF     T
   P HR
 TK      AO E          Z
  K W       EU  PB
              F      S
            E   PB
 TKPW  A  EU  PBLG  D
                PB
         A
   P H  O       PB  T
     HRA  E          D
                   G
             U  P
 T        O
       H    EU       S
 T          E  RP LG S
              F P L T
         A       PB
 T   H A             TS
 T
ST P H A         P
S    H  O            T
   PW  A  EU         S
  K  HR   EU
```

```
 T    H A
 T    H    E
S       R
   P  R O EU        D
    W
 T
        R O    R    TS
 TKPW       E   PB
        RA  EU      T
                    D
   PW  AO EU
 T
  KP        E  R    T
               R B G S
 T P H  O           T
 T    HR
        R
 T P H  O*
        R O    R    TS
 TKPW       E   PB
        RA  EU      T
                    D
   PW  AO EU
 T    HR   *
  K   H AO E F
 T P     O E  R   G S
         O E F      S
             F P L T
S        O
 T
   PW R   EU  PBLG
S
         A
                  LGTS
   PW       EU      T
   PW R O E    PB
      H AO E  R
               R B G S
             U RPB   S
               R B G S
   PW  A   U        S
 T
  KP        E  R    T
   P H A *    PBLG S
 T
      H A      R      D
 TK     RAO EUF
 T
  KP        E  R    T
 TKPW       E   PB
        RA  EU      TS
         A
S        AO E  R
        RAO E       S
             F
S  P  RA  E         D
S     H AO E       T
        R O    R    TS
            EU
 T    H     EU
 T    HR   *           Z
 T P     O  U R
         O     R
 TK         EUF
           *
 T P    AO*EUF
         A      PB
 T    H     E   PB
```

```
 T
 TK  HR   E       T
 TK  HR   E       T
 TK  HR   E       T
 TK  HR   E       T
 T P    AO EUF
        A      PB
 T   H    E   PB
 T   HR
 T
  KP        E  R    T
 T           U RPB   S
         O E FR
          *
 T   H    E   P L
         O E FR
 T       O
 T   H   O
 T
  K   H AO E F
 T P     O E  R   G S
         O E F       S
    WH  O
   PW   AO E
  K      O       P L  S
 T
 TK     AO E
  K  HRA       R
        A      PB
   PW        F
  K W R O  U
             U RPB   S
 T P H  O  U
    W R
 TK          U         Z
 T   H A
     HRA *E F
             U       S
ST P H
           EU      T
     HRA *E F        S
             U       S
ST P H       F P L T
    W R
           EU      T
     HRA *E F        S
             U       S
S
    WH AO EU    L
 T   H   *E F
   P H A     R B G
        A    U    L
 T   H
 T       O E  RPB
        AO E         S
        AO EU          Z
         O     PBL
             R B G
    W   AO E
        A              Z
   P HR
 TK     AO E           Z
  K W       EU  PB
        AO E         S
     HRA   U R       S
  K              PB  T
S    H A   EU R
 T
```

```
S  P  RA  E          D
S    H AO E         TS
   W
     H   EU  P L
   PW  A   U        S
 T   H   *E  R
   P H A     R B G  D
       A *
         E  R B G S
        O    R B G S
    W  AO E
  K            PB  T
STK        U        S
 T
  K     O      PB
 T         E   PB  TS
             F
 T   H AO E         S
S  P  RA  E          D
S    H AO E         TS
         E F PB
 T P
 T   H   *E  R
 T P   AO EU    L
     HR  *EU     G S
              R B G S
            U RPB   S
             FRP L T
 T P H  O    RP L
     HR   EU
       A       PB
 T P H  O    RP L
     HR   EU
S
               PB
  K W   O E         TS
 T P
S       O E
   W       U  PB
S
 TKPW     E      G
 T      O
   P H A *    PBLG
       A
     H A     R       D
 TK   RAO EUF
       A       PB
S      A  EU
     H A  EU
 T   H
S
       A
   P    O    RPB  T
   P   AO E         S
             F
 T P    O E  R   G S
        O      PB
       A
 T    RA  EU         D
S      AO E    B G
      R   E        T
  K    A  EU        S
        O    R
       A
 T P H  O      PB
  KP   AO E        T
  K    A  EU        S
       A
```

```
 T P    AO EU    L
    HR  *EU     G S
             F
       A    U    L
 T
 T P    AO EU    L  S
         O      PB
 T
    HRA         P
 T       O      P
   W   O
TKPW      E         T
TKPW      E    PB
     RA  EU         T
                       D
       A        PB
 T   H  O E          S
 T P    AO EU     L
    HR  *EU     G S
 T   H     E    PB
  PW  AO E
 K      O      P L
  P    A     R      T
             F
       A
STK          U      G S
  PW  A         B G
       A        PB
 T P    O*   R      T
   W
  P HR       F       S
       A        PB
TK           F       S
 K      O  U  PBL
        O E FR
   WH A
    HR
  PW
  P  R O* U          D
        O    R
   WH A
    HR
 T P H  O           T
  PW
 T    R O* U         D
           *
  P  R O* U          D
             F P L T
    H AO E  R
 T   H     E
S K        EU  P      D
        O E FR
 T   H A
ST         E   P
STK    AO EU          D
           E          D
        O      PBL
 T      O
TKPW     EUF
       A
   W       U  PB
  P H  O       PB  T
    HRAO        B G
  PW  A         B G
        O      PB
  P HR
 K W  A  EU  PB
       AO E        S
```

```
       A       B GT
          EUF      TS
      R   E   P L T
          E          D
 T      O
     H     EU        S
S K W R O       B
 T P  R   EU  PB  TS
    W       U  PB
   P H AO EU     G
  K    A   U    L
 T   H    E   P L
       A       PB
 T   H    E   PB
S      A  EU          D
        O E            Z
     H AO*E
 T     AO       B G
       A
   PW       UFRPBLG
              F
 T P   AO EU    L  S
              F P L
     H AO*E
 TK     O  U  PB
     HR O E          D
          E          D
  K  HRAO EU  P   T
 T P   AO EU    L  S
 T   H A
          *
       A               Z
  K W R O  U
S K W R  * U        S
     H A  E  R       D
  K     O  U  PBL
S      A  EU        S
     H AO*E
 T     AO       B G
       A
   PW       UFRPBLG
              F
S K   RAO E   PB
S    H  O          TS
       A              Z
  K W R O  U
S K W R  * U        S
     H A  E  R       D
  K     O  U  PB
S      A  EU        S
 T P H  O      PB
              F
    W      EU
    W  AO E
                B G
STK         U       S
    W
   P HR
 TK    AO E            Z
  K W       U  PB
   PW  A   U        S
          EU       T
       AO E        S
       A *
          *E F P L T
        O*  F P L T
   PW       U
    W  AO E
```

K A PB T
E F P
T P O RP L
HRA EU T
A
P EU B G
T R
TKPW O R
K W R O U
A Z
T O
WHRA
P HR
TK AO E Z
K U PB
TK A EU
T O
TK A EU
S P O PBL TS
S
K O
EU T
PW
PB
T
HRA * S
12 #
P H O PB TS
H AO*E
RAO U
T AO E PB
HR EU
TK O U PB
HR O E D
E D
K HRAO EU PB T
T P AO EU L S
F P L T
H AO*E
RAO U
T AO E PB
HR EU
T AO B G
ST P H A P
S H O TS
A PB
S K RAO E PB
S H O TS
F P L T
H AO*E
RAO U
T AO E PB
HR EU
T U PBL D
S PW AO
S RA R S
T P O E R G S
T O
P O RP L
H EU S
TK A EU
T O
TK A EU
A B GT
EUF TS
F P L T
AO E S
W AO*E R

KP HRAO E L T
RA EU PB D
PB
PW AO EU
A
W U PB
P H O PB T
HRAO B G
PW A B G
P E R D
A PB
K A PB
T E L
K W R O U
R B G S
E G
R B G S
T H A
T
H A B
EU T
RAO U
T AO E PB
A PB
P RA
F
P HR
K W U PB
F S
T O
TK O
T
S RA E R
T H EU PB G S
RAO U
T AO E PB
HR EU
ST P H F P L T
T H AO E S
ST P H F P L T
W O U T
EU T
PW G
HRA EU S
E D
W
T RA EU D
S AO E B G
R E T D
O R
HRA EU S
D
W
ST A E LG
F
K F
TK E PB G S
T P O E R G S
T H E PB
K W R O U
S
A
S RA E R
R B G S
S RA E R
P H AO EU
O P
EU B G

S RAO U
T H A
T H E
HR
P R E PB T
K W R O U
R B G S
U RPB S
F P L T
PW U
EU P
K O E PB
E F PB
P A S
*
S K
P HR
K AO U PB
S EU PB S
T
S AO EU PB G
F T
TKPW R E D
P R O
T E B G
T EUF
O* R D
O PB
T H
TK A EU T
PB
T P H O* F
F
2 0 #
3 Z#
K W R O U
T AO B G
A
S K RAO E PB
S H O T
F
K E R
P H EU T
T
T P R O G
P H A EU B G
G
T H A
U P
R B G S
U RPB S
R B G S
K W R
TK
K W R O U
TK O
T H A
ST P H
K W RA
T E L
H EU P L
H AO*E
T AO B G
A
P EU B G
T U R
F
K E R

Case 4:24-cv-02190 Document 43 Filed on 09/03/24 in TXSD Page 11 of 29

```
   P H    EU       T
 T
 T P  R O         G
           F P L T
  K W RA
 T        E     L
    H    EU  P L
    H AO*E
 T     AO      B G
      A
S K   RAO E   PB
S   H  O         T
           F
         EU      T
   PW  A   U       S
 T
   P H    EU  PB  T
         EU
 TK      EU        S
  K  HR O E        S
 T   H A
 T     O
    H    EU  P L
      AO*EUF
S     RAO EU      T
         E          D
 T
      A *
        *E F P L T
       O*  F P L T
S      O
         EU      T
      AO E         S
   P H  O    RPB
S K W R  * U       S
 T
   P H A *    PBLG
           F     T
    H A     R       D
 TK   RAO EUF
            R B G S
          U RPB   S
           F P L T
         EU      T
      AO E         S
     R   E     L
 T
S  PW  A      PB   S
           F
   PWH A
 T   H   *E  R
  K  HRA  EU  P LG
           F P L T
S      O
      A
 T P    *EU R      S
ST       E   P
   PW   O*E        T
   P H   E   PB   S
    HRA   U
    HRA      PB
 T
 TK      E F     T
      A      PB
S K W R O  U  PB
   P   A      B
 TK   AO E           Z
  K W     U  PB
```

```
 T
 TK       E F     T
S     R
  K W
          E          D
S  P  RA  EU    L T
 T      O
 TKPW     E       T
 T
 T P       U    L
   P H A *    PBLG
             F     T
     H A     R       D
 TK   RAO EUF
             F P L T
    W       U  PB   S
 T
 T P       U    L
   P H A *    PBLG
S
S      RA  EU   BL
 T      O
       A  EU         D
 T P  R   E    PB G
  KPW     E  R     T
        O     PB
        O  U R
S      AO EU         D
S K W R  * U        S
     HRAO EU   B G
 T   H    E
S     R
          EU       T
        O     PB
 T   HR  *
S      AO EU         D
    W  AO E
               B G
       A     R
 T         EU   B G
       AO  U
     HRA  EU       T
 T      O
        O  U R
  KP      E  R     T
     H A  EU
 TKPW     EUF
   P H AO E
       A
ST P H A      P
S    H  O         T
             F
 T   H
 TKPW     EUF
   P H AO E
       A
 T P   AO EU    L
     HR  *EU     G S
             F
 T   H
             F P L T
 TKPW     EUF
   P H AO E
     R    U  PB
   P H AO E
       A
     R O    R    T
 T   H A
```

```
S   H  O E        S
  P H AO E
 K W R O  U  PB
   WHRA
STK   RAO EU        S
                    S
    W     E  R
  K       E    B G
          E         D
       O    R
 TK       EU        S
  K       E    B GT
          E         D
      A               Z
       O E
  P    O E          S
          E         D
 T     O
S         EU  P L
  P HR    EU
    HR    E       T
 T                G
  P HR      F
     R   E      G
      AO  U
    HRA  EU       T
 T
  P H A     RPB
            R B G S
 T
 T   H  O          D
            R B G S
 T
  P H A  E   PB   S
      A      PB
 T
  K     O     PB
 T        E   PB  T
            F     T
S  PW  A      PB   S
 T   H A
 T   HR  *
  KP         R     T
S
  K   RAO*E        T
                  G
 T P    O    R
 T   HR  *
S     RAO  U
            F     T
  K     A  EU       S
            F P L T
S       O
 T P
S        *EU      TS
 T    RAO  U    L
 TKPW  AO           S
      A       PB
 TKPW  A      PB
 TK       E  R
   W   AO E
   W
    HRAO EU   B G
 T      O
 T
S       A  EU  P L
        A      B G
S         E         S
```

```
    HR O
T
    HRA       P
T      O      P
              PBLG
      A        B G
S         E         S
    H  O
    HRA       P
T     A       PB
  P H A *     PBLG
T   H A
T   H     E   P
S     R
            F P L T
          EU
  P  R    E  R B  T
T
T P   A        B GT
    HRA
T
    HRA       P
T      O      P
  P H A  EU
 K     O      PB
T     A  EU   PB
   W  AO E
TK     O      PB
T P H  O E
 K W R    E        T
  PW       U
          EU       T
  P H A  EU
 K     O      PB
T     A  EU   PB
 K  HRAO EU   PB  T
T P   AO EU     L  S
T   H A
     R
     RA  E     L
      A       PB
  P HR
TK    AO E           Z
 K W       U  PB
   W      E  R
   W   O     R B G
                 G
       O      PB
   W      EU
   W   O
 K     O      PB
T     A  EU   PB
T      O E  RPB
 K  HRAO EU   PB  T
  P  R    EUF
T P    O E  R   G S
      A       PB
T   HR  *
     R    E   PB
TK        E  R
                 G
    HR    E     L
S    RAO*EU         S
T      O
 K W R O  U  PB
T   HR  *
  P    O E   PB G S
 K  HRAO EU   PB  TS
```

```
    W  AO E
  P  R    E  R B  T
T   H A
              F P L T
            EU
T   H       EU
    W  AO E
TKPW    O          T
 K  H A             S
T     AO EU         S
                     DZ
        *
                     D
              PB
T
   HR    E  R
     A        B  T
T P H  O*
        *
T P H  O           T
     R    E    B G
T P H AO EU          Z
T   H A          G
  P     O E   PB G S
        O    R
  P     O       BL
T P  R
   HRAO E
  PW        U
          E FRPB
T P
T   H A
S
T
 K    A  EU         S
             R B G S
           U RPB    S
      AO EU  P L
      A        B  T
T      O
  PW
 K W  AO EU
          E        T
              PB
T  W    O
S         E    B G  D
          E F PB
T P
T   H A            TS
T
 K    A  EU         S
T   H A
 K W R O  U
     R
     R    E   PB
TK        E  R
                 G
   W      E  R
     R    E   PB
TK        E  R
                 G
    HR    E     L
S     RAO*EU         S
              PB
      A
      A
 K  HRAO EU  PB
  P H A  E  R     T
```

```
       A      PB
  P HR
 K     AO  U  PB
            F       S
   W    O     R B G
                  G
        O      PB
T   HRA
T
S     RA  E  R
          E         S
          E    PB   S
            F
T   HR  *
TKP   AO  U        T
S
 K W R O  U
ST        EU      L
          *
ST     A  E       L
        O  U R
 K          F
          *
 K          F
TK         E   PB G S
 K  HRAO EU   PB  T
T P    O E  R    G S
       A       PB
    H  O  U
   W  AO E
     R    E   PB
TK        E  R
    HR    E      L
S     RAO*EU        S
            F P L T
       A       PB
  P     O    R     T
          EU       T
        O E FR
T       O
  P H    E   PB   S
    HRA   U
       A       PB
   WH     E   PB
 K W R O  U
TK
T   H A
 K W R O  U
S     RAO EU        T
                      D
 K W R O  U R
T P H  O*     PB
KP    AO E          T
 K W R O  U
ST      O        L
        O  U R
T    RA  EU          D
S      AO E     B G
     R    E        TS
 K W R O  U
ST      O        L
        O  U R
 K          F
TK         E   PB G S
T P    O E  R    G S
            F P L T
T   H A
              R B G S
```

```
U RPB S
R B G S
EU
T H EU
E PB
K A P S
S AO U
HRA EU TS
T
P R O B
O R
T
S K R O E FR
TKP AO U T
A T
HRA RPBLG
T P O R
T
K O* U R T
T O
TK R *E S
PW A U S
K W R O U
K A PB T
K W R U S
T
P R EUF
D
T P O E R G S
A Z
T
PW A EU S
EU S
F
K W R O U R
K HRA EU P L
K W R O
T H EU
A Z
A
S W O R D
A PB
T H E PB
S H AO E L D
EU T
A T
T
S A EU P L
T AO EU P L
T O
S A EU
K W R O U
TK E F TS
B G
*
B G
T P H E FR
S AO E
T H A
E F PB
T P
W AO E
P H A R B G
EU T
T O E RPB S
AO EU Z
O PBL
O R
```

```
K O
P H A R B G
EU T
PW A U S
O PB
T
P H A * PBLG
K W
T H A
W AO E
P H A *EU D
W EU
S
O U R
K W
T P H U RP L
4 #
T
K HRA EU P L
S AO E B G
R E T
TK HR E T
T RA EU D
S AO E B G
R E T
P R EUF
A PB
T O E RPB
K HRAO EU PB T
P R EUF
EU
T H EU
K W R O U
S
A
PW U
T
P R O B
S
P A E PB T
PW F
T
K O U R T
A PB
EU T
AO EU S
T P H O T
W U PB
T H A
K W R O
T H EU
R EU R S
A
HR O T
F
A RP L
W R E S
HR EU PB G
AO U L T
*
U L T
*
* U L T
T P
W AO E
R
P R O EU D
T
```

```
P H A * PBLG
A Z
T H E
S R
EU T
STKPWHRAO EUFRPBL TS
HR R T
F P L
H AO E R
AO E S
H AO E R
AO E S
WH A
EU
W A PB T
T O
TK O
A Z
A
T P H EU R B
ST E P
T P RA * U L
HR E T
P H AO E
S A EU
TKPW E T
*
W AO*E R
TKPW E T
B G
PB
T H
T P AO EU G
PB
E FR
T RA EU D
S E B G
E T
K A EU S
EU
P H A PB
T
P HR F
S AO U S
TK E F T
K W R O U
ST O L
P H AO EU
T RA EU D
S AO E B G
E TS
T
T P *EU R S
T H EU PB G
T
TK E F T
TK U Z
S
S A EU
WH A
T RA EU D
S AO E B G
R E TS
TK
EU
ST A E L
T
P HR F
```

```
S  P    O     PB    DZ
    W     E     L
 T P
           EU
 T         E     L
  K W R O  U
           EU
        AO
           E         D
S     R
 T      O
  K        EU    L
  K W R O  U
             F P L T
        A       PB    D
    W   AO E
 TKPW      E       T
               PB
 T   H
 T P    AO EU     GT
             F P L T
 T P H  O  U
              R B G S
 T   H
  K     A  EU        S
S
        A
                LGTS
   P H  O    R
  K     O      P L
   P HR    EU
  K     A  EU       T
                     D
        A       PB
           EU
 T   H     EU
    W   AO E
        A   U    L
       R   E    B G
 T P H AO EU          Z
 T   H A
   PW   A   U        S
    W   AO E
S     R
 T      O E  RPB
  K  HRAO EU  PB  T
   P  R    EUF
 T   H A
         O*E FR
      HRA  EU        S
 T
    WH  O        L
 T   H     EU  PB G
   PW       U
      H AO E  R
        AO E         S
    WHRA
        AO EU  P L
 TKPW   O E      G
 T      O
         O*   R      D
        A       PB
          *
        A             Z
        A
 TK        EU R B
          *
 T P H     EU R B
```

```
ST          E   P
         AO EU  P L
 TKPW    O E      G
 T       O
         O*    R      D
 T
       H A     R      D
 TK    RAO EUF
 T       O
 T
ST          E    PB  T
            EU       T
  K      O
   P  R O  U
            EU       T
 TK         EU        S
  K  HR O E           S
            E         S
     WH A
              F       S
 TK      O  U  PB
       HR O E         D
            E         D
         A       PB   D
     WH     E    PB
 T            F       S
 TK      O  U  PB
       HRA  E         D
           *
       HR O E         D
            E         D
              F P L T
   PW
   P H A *EU          D
S     RA  EU   BL
       HR O
 T
 TK         E F      TS
 T P  R     E    PB G
  KP        E  R     T
              F P L T
 T P H  O            T
 T
  K      O       PB
 T          E    PB  TS
              F
            EU       T
   PW        U
    WH A
 T P    AO EU     L  S
    W       E  R
 TK      O  U  PB
       HR O E         D
            E         D
         A       PB
     WH     E    PB
 T   H      E
    W       E  R
 TK      O  U  PB
       HR O E         D
            E         D
 T   H A
      R
 T P H  O            T
      R     EU R      D
 T       O
 T
 TK         E F      T
```

```
        AO EU   P L
         O*   R      D
                       G
 T   H A
 T
 TK         E F      TS
S     R
        A        B G
S           E         S
 T      O
   WH A
              F       S
 TK     O  U  PB
     HR O E           D
            E         D
 T P H  O            T
 T
  K     O     PB
 T          E    PB  TS
   WH A
          *
             F
   WH A
 T P    AO EU     L  S
   W        E  R
        A        B G
S           E         S
            E         D
        A        PB
 T  WH      E    PB
 T   H      E
   W        E  R
        A        B G
S           E         S
            E         D
              F P L T
 T P     O     R
 T
   P  R O E        G
 T
 TK         E F      T
     HRA    E F     G
 T
   P HR       F
        AO E          S
     HRA    U RP L
              F P L T
 T P H  O            T
 T
  K     O     PB
 T          E    PB  TS
              F      T
 T P    AO EU     L  S
          *
 T P    AO EU     L  S
              F P L T
S       O
           EU
        A        B G
S           E         S
   P HR
S  P H    *EU        T
        AO E          S
 T P    AO EU     L
        AO        B G
 T   H A             TS
 T P H  O            T
   P  R    EUF        D
```

```
                 F P L T
 T P H  O  U
    WHRA            TS
                PB
   P HR
S  P H   *EU       T
       AO E         S
 T P   AO EU    L
   P H    EU   B
   P  R   EUF        D
   PW       U
 T
 T P   A        B GT
 T   H A
 T
 TK        E F     T
       A        B G
S          E         S
           E           D
           EU      T
        O     R
 TK        EU   PB  T
       A        B G
S          E         S
           EU      T
           EU
 T   H     EU
    W  AO*E  R
 TKPW   O E      G
 T      O
  K W R    U        S
 T   H A
       A              Z
       A
ST     A     R    T
                 G
   P    O EU  PB  T
       A       PB
 T   H     E   PB
 T P       EU     G
        O  U      T
    WH A
    W  AO E
 T           U    L
     HR    EU
S     R
 T      O
 T P   AO EU      GT
             F P L T
       A       PB
    W
 T     A
 T P    O E  R   G S
       AO EU  P L
       A        L
     HR O  U      G
 T
 TK        E F     TS
 T      O
 T     A   U   B G
 T      O
 T   HR  *
  K  HRAO EU  PB  TS
S       O
 T
 TK        E F     TS
 T
 TK          F      S
```

```
 T      O E  RPB    S
                  B G
 TKPW   O E
 T      O
 T   HR  *
  K  HRAO EU  PB  TS
        A       PB
S       A  EU
        AO        B G
 T
           E F        D
S    H  O E          S
        A
    W  AO E     B G
   PW        F
  K W R O  U
     HR    E F      T
 T
   P HR      F
        AO E          S
  KP HR O EU  P L T
  K W R O  U
        A         B G
S          E         S
           E           D
   P HR
S  P H   *EU       T
        AO E          S
 T P    AO EU    L
             F P L T
  K W R
 TK
  K W R O  U
 TK     O
 T   H A
             F P L T
 T P H  O  U
           EU
 T   H     EU
 T   H     E
                  B G
 TK     O
 T   H A
    W   O  U      T
S     RAO EU      T
                 G
 T
 T      O E  RPB
  K  HRAO EU  PB  T
   P  R   EUF
             F P L T
        A       PB
 T
        A       PB   S
    W   O
   PW
    W      E     L
           EU
  K W R O  U  PB
           EUF       S
     HRAO       B G
                 G
 T P    O    R
        A
 T P    O    RP L
        O    R
           EUF       S
     HRAO       B G
```

```
   P HR O    R   G
 T
 T P   AO EU    L
        O    R
          EUF      S
ST      A  E      LG
 T     RA  EU          D
S       AO E    B G
       R   E       TS
          EU
   P H A  E   PB
  K W R O  U  PB
   PW       U
          EU
 T   H    EU
 T   H A
              F P
    W  AO E
                 B G
 TK     O
    W   O  U       T
 T      O E  RPB
  K  HRAO EU  PB  T
   P  R   EUF
  K     O      P LG
S  PW  AO
         *
  K     O      P LG
S  PW  AO
   P HRA  EU
              F P L T
        A      PB    D
     HR   E        T
        AO E          S
 TKPW
         *
     HR   E        T
        AO E          S
 TK     O
 T   H A
        A      PB    D
   P  R O E    BL
   WH A             TS
 TKPW   O E      G
 T      O
     H A       P
 T
 TK           F      S
 T      O E  RPB    S
       R
 TKPW   O E      G
 T      O
  K     O      P L
 T      O
   P H               S
 T P  RA  EU          S
        A      PB
S       A  EU
    W  AO E
    W  A       PB  T
 T      O
S       AO E
        A *
   PW     *
        A      PB
  K   R  *
        A      PB
 T   H    E   PB
```

Case 4:24-cv-02190 Document 43 Filed on 09/03/24 in TXSD Page 16 of 29

```
  K W R O* U R
 TKPW   O E      G
 T      O
  K     O     P L
   PW  A        B G
 T      O
   P H AO E
       A       PB
       AO EU  P L
 TKPW   O E      G
 T      O
S     R
 T      O
 T P      EU     G
        O  U      T
       AO E       TS
       A        L
     HR O  U
          EU      T
        O    R
 T P H  O         T
       A        L
     HR O  U
          EU      T
              F P L T
       AO       B G
              F P L T
 T P H    EU    B
S     R
 T P H    EU
  K W     E        S
ST P H
   P H A        B G
             U RPB   S
 T   H
S
S K W RA  EU       S
   P H A        B G
        O      PB
   PWH A  EUF
              F
   P H    E   PB   S
       AO E
     HRA   U
S       O
    W       U  PB
       AO EU R B
 T   H A
   P HR
   P H A
      RA  EU          Z
                     D
S
S       O    R    T
              F     T
   P  RAO EU R
  K     O      PB    D
              F
   P HR
 TK    AO E           Z
       A       PB
    WHR
          E F      S
       A        B GT
                 G
S K       EU   PB  T
    W
 T
```

```
     W   A  EU
      H AO*E
  K      O      PB    D
            E           D
   PW       EU        S
         A   U     L  S
         A      PB
S        O
     W       U  PB
   P H  O      PB   T
ST          EU     L
      HRA *E F      S
             U      S
     W
         A
 TKPW   A       P
         A              Z
 T       O
     WH A
      H AO*E
  K W R      U        S
            E           D
 T       O
 TK      O
   P HR    E F    L
    W R
 T P
    W  AO E
  K      O
 TKPW   O E
   PW  A        B G
S           EU    B G S
   P H  O      PB   TS
         O     R
         A
  K W RA  E  R
    W
 T
S       A  EU   P L
          *
S       A  EU   P L
      HR    E F    L
              F
         A        B G
S           E         S
S K W R  * U          S
     WH A
      H AO*E
 T       O  UF P      D
         A       PB
     WH     E    PB
      H AO*E
 T       O  UF P      D
            EU       T D
               R B G S
 T P H  O          T
 T
  K      O       PB
 T          E    PB   TS
S        O
    W  AO E
 TK      O      PB
            EU  P L
   P HR    EU
  K    A   EU        T
 T P H      EU
              F
 T   H  O E          S
```

```
        O*E  R
      AO EU R B    S
            EU
 T   H     EU
   W    O
   PW
S     RA  E  R
   P     O     RPB
 T P     O     R
 T       O  U        S
   PW
      A  EU    BL
 T       O
S  P     O       PB
 T       O
 T
      A  E       LG
 TKPW  A  EU        G S
 T   H A              S
S     R
                B
  P H A *EU           D
               F P L T
STKPWHRAO EUFRPBLGTS
   W      E      L
   WH A
      A  E      LG
 TKPW  A  EU       G S
                     S
     H  O  U
 T P   A      R
   PW  A       B G
 TK      O
 T
         E      L
      A  E      LG
 TKPW  A  EU      G S
                    S
 TKPW   O E
   P H A       B G
   W      E      L
 T
      A  E      LG
 TKPW  A  EU      G S
                    S
 T P  RA  EU        S
 T P
          EU
   P H A  EU
           R B G S
          U RPB   S
 T
      A  E      LG
 TKPW  A  EU      G S
                    S
 TK      O      PB
 TKPW   O E
 T   H A
 T P   A      R
   PW  A       B G
  K W RA  E
      AO EU  P L  S
           F P L T
 T
      A  E      LG
 TKPW  A  EU      G S
                    S
 TK      O      PB
```

Case 4:24-cv-02190 Document 43 Filed on 09/03/24 in TXSD Page 17 of 29

```
 TKPW   O E
 T   H A
 T P   A     R
   PW  A       B G
            F P L T
 TKPW     E   PB
 T   H
S
 T   HR
      R
   P HR   E   PB
            F
 TK    A          T
              PB
    W      U  PB
   P H  O     PB
    W     EU
 T   H    E
S     R
       A      PB
 T   H    E
               B G
S      AO E
 T   H A
       A       B G
          EUF     T
 T P    O
             R
       A
   P H  O     PB
       A      PB    D
 T   H    E
S     R
S    H    EU        S
S K   RAO E   PB
S    H  O         T
       A       B GT
          EUF     T
 T P    O
             R
 T
S  PW  AO EU R    T
            F
        O  U R
 T   H    E
S     R
 T   H A
S       O
       A      PB
S       O
 T      O
ST
 T        E   PB
 T   H A
 T   H AO E
 T P H  O E         D
 T P H  O
 T
     H  O     PB
 T P H    E
    W  A      PB
 T      O
   P H A  EU    B G
       A
  K    A  EU        S
       A       B  T
    WH A
 TK    A  EU
```

```
S     RA  E  R     S
    WH A
            F      S
 TK       E  RP L   D
       A      PB
 T
        O     PB
 T
 TK    A  EU        S
 T   H A
 T
 TK       E  RPBL  S
                   S
  K W R O
 T   H    EU
 T
 TK      *E    B G
S
 T   HR
          EU  P
         *
  K W R O
 T   H    EU
S         EU   B G S
   P H  O     PB  TS
S
 T P H    E        S
 TKPW     E   PB
S         EU  PB   S
    W  AO*E  R
 TK     O        G
S K     O E FR
        O     PB
          E    B G S
   P      E
 TK    AO EU      T
                    D
   PW  A  EU        S
                    S
 T P    O    R
 T
STKPWHRAO EUFRPBLG
       AO      B G
            F P L
     H AO E  R
       AO E        S
    WHRA
       AO EU  P L
 TKPW   O E       G
 T      O
     HRA *E F
          EU      T
       A          T
       A
   P H  O     PB  T
            F P L T
  K W R O  U
      RA  E     L
     HRAO EU         Z
          EU
   P H A  E   PB
 T
 T P H    EU R B
 TKPW   O       L
 T P    O    R
         *
 T P    O    R
       A   U    L
```

```
 T   H
S
 T      O
S
 T      O
 TKPW     E       T
         *   R      D
 T P    O    R
 T
   P HR   EU  P L
          EU  PB
S K W R    U  PB G S
     H       R   G
    W R   EU
         *
    W     EU
     HR   EU
   PW
     H A  E  R
          EU      T
    W   O
              PB
          EU      T
    W   O     PB  T
   PW
       A
S K W R    U R
S       O
          EU
   P H A  E   PB
 T P
          EU      T
 TKPW     E       TS
S  PW  AO
 T
   P H    EU        D
                L
 T   H
            F
 T   H
              PB
       A
          EU      T
     HRAO      B G S
  K W R   EU
       A        L
     HR O  U
 T
 TK       E F     TS
 T P H     UF
       A       B G
S         E         S
          EU
     HR
 T P H  O E
          EU      T
       A      PB
    W  AO E
               B G
       A            D
S K W R O  U RPB
 T   H    EU  PB G S
       A      PB
       AO*EU    L
       A        L
     HR O  U
          EU      T
   PW      U
```

```
      RAO EU     G
 T P H  O  U
     HR   E       T
       AO E        S
  K    AO E   P
          EU      T
       A          T
       A
   P H  O     PB
       A      PB
S      AO E
    WHRA
       A
   P H  O     PB
S    H  O E        S
       A      PB
S      AO E
     H  O  UF P
 TKP   AO  U      T
    W  AO E
S     R
        O E FR
       A
   P H  O     PB  T
       A      PB    D
          EU
S     R
       A
     HR O         T
            F
 T   H AO E        S
  K    AO EU  PB    D
            FR
 TK    A  EU       S
         *
  K    A  EU       S
                   S
 T P H  O         T
 T P H    E        S
     HR   EU
 TK    A  E     LG
    W
     HRA   U RP L  S
   PW      U
       A
   P H  O     PB
           U R B
     HR   EU
 TKPW      EUF      S
  K W R O  U
       A
   P  RAO*E       T
 TKPW
ST P H A      P
S    H  O         T
            F P L T
   P H A       B G
 T   H     U RPB   S
S
S K W RA   EU       S
   P H A       B G
 TKPW     E   PB
S         E  R  L T
    W  AO*E     L
S      AO E
         *
 TK     O
    WH A  E
```

```
    W  AO
               B G
    W
       A
   P H  O     PB
          EU
 T   H
          EU
 T
   P  R O      B
    W  AO E
S     R
       A      PB
 T   H
S
 T P  R
 T
 TK      *E     B G
 T   H A
 T   H    E
 T P   AO EU    L   D
S
 T   H    E
S          U     G
 T   H A
 T   H  O E         S
 T
 T P H      U RP L
            F
S K   RAO E    PB
S    H  O         TS
 TK    AO E          Z
 T     AO      B G
S
     H AO EU
     HR   EU
 T P H      U R BL
       A      PB
 T   H
       A       B GT
          EUF P   T
 TK        U         Z
 T P H  O         T D
   P   A  E  R
 T      O
      R   E     L T
 T      O
     H    EU       S
        O   F    G S
 TK    AO  U       TS
       A      PB    D
 T   H A          TS
    WH A
 T   H    E F
         *
 T   H   *E F
       A  E     LG
       A      PB
   P       U      T
              PB
       A
 TK      *E     B G
       A             Z
S  P    O E  R     T
 T P    O    R
 T   HR  *  FR
          EU   PB
S K W R    U   PB G S
```

```
 T   H A          TS
  K W R
 T   H A          TS
  K W R
    W  AO E
    W  A      PB
 T      O
  K W R O  U   PB
    W  AO E
    W  A      PB
 T      O
   PW
       A  EU   BL
 T      O
S    H  O E
 T   H
S    H  O E
 T   H
S
     H AO EU
     HR   EU
 T P H      U R BL
S        *EU       TS
 T         U    L
     HR   EU
S K       EU   PB
    W
    W  A  EU
     H AO*E
       A   U    L  S
 TK
   PW     EU       S
          EU
S  P    O E        S
    W  AO E
               B G
    W   O    R B G
    W
       A
   P H  O     PB
 T      O
ST     A     R    T
       A      PB    D
 T   H    E   PB
  K W R O  U   PB
   P  RA      P    S
   P HR     F
     HR
   PW
                LG
 T      O
  K          R
 T      O
       A        L
     HR O  U
           U       S
 T      O
 TKPW      E       T
 TK        EU R BL
 T P    O E  R   G S
   PW        F
        O  U R
S  P    O     PB
S
 TK    AO  U
   P H A
 T   H     U RPB   S
S
```

```
      A     R B
  P H A
 T P
        EU
  K     O
          F P L T
S K W R  * U       S
 TKPW     EUF
  K W R O  U
 T  W   O
S             PB  TS
                   S
 T P  R
 T
  K   R  *
        *EUF P L T
       O*  F P L T
      AO E         S
 TK     *E    B G
         U RPB   S
 T P H     F P L T
S       *EU       TS
 T P H    E FR
  K   RAO*E
  K W R O
 T   H    EU
        EU       T
      AO EU        S
  K   R  *
        *EUF P L
       O*  F P L T
 T   H
S
    W R
 T
     R    U    B
        E  R
   P HRAO E       TS
 T
     R O E          D
 T P    O    R
 T   HR  *   R
        EU  PB
S K W R    U  PB G S
  K    A  EU        S
    H AO*E
S      A  EU        S
             PB
   P   A      R
1       0              #
 T
 T P  AO EU  PBL
 TK    A  EU        S
       A          T
    HRAO*E
        *
    HRAO E
 TK    AO E           Z
       O     P     D
     A
                  T
       O
        *
     A
 T P H    U RP L
          F
  K       F
 TK       E   PB G S
```

```
 T P    AO EU    L  S
S          UF P
      A              S
 T    RA  EU  PB G
 T          E  R  L  S
  K  HRAO EU  PB  T
 T P   AO EU    L  S
S  PW          PBL
 TK    A     R B
   PW   O  U R      DZ
      A       PB
   P   A  E  R      D
 T      O
S     R
 T     A  E   PB
S K   RAO E   PB
S    H  O          TS
            F
 T   H AO E          S
 T          E  R  L  S
 T
 T P H     E  RP L
            F
S K   RAO E   PB
S    H  O          TS
 TK    AO E           Z
 T     AO       B G
S
     H AO EU
     HR   EU
 T P H     U R BL
      A       PB
 T   H AO E          S
      A       BLGT
         EUF      T
 TK        U          Z
 T P H  O         T
   P   A  E  R
 T      O
     R    E     L T
 T      O
     H    EU         S
        O   F    G S
 TK    AO  U       TS
   W
     HRAO E
            F P L T
   W  AO E
  K             PB  T
 TK       E F   L
 T        EUF
 TK       E  RP L
   WH A
 TK    AO E   P       Z
   W
 T  H
 T P    O E  R   G S
   PW  A   U        S
 TK    AO E           Z
 TK
 T P H  O         T
   P H A  EU  PB
 T     A  EU  PB
     HR O         G
   P  R O      B G S
      AO E
     HRA   U        S
     HRAO E
```

```
 TK
 T P H  O          T
 TK     AO  U R    G
 TK     AO E           Z
  KP HR O EU  P L T
   PW       U
 T
      A        B GT
         EUF      T
  K     O  U  P L   D
   W
 T
 T P    O*E        TS
    HRAO E
    H A            S
S     AO E   PB
           F
 TK     AO E          Z
  K W R    U     G S
    HRAO*E
      AO E          S
 T    RA  EU  PB G
 T        E  R  L  S
   W
  P H    E   PB   S
      AO E
    HRA   U
  KP HR O*EU         S
S          U     G S
 T  H A
 T
 TK     AO E          Z
 T      AO       B G
  K          F
 TK        E   PB G S
 T P    O E  R   G S
              PB
 T
 T P    O    RP L
           F
S K   RAO E   PB
S    H  O          TS
   PW        F
    H    EU         S
  KP HR O EU  P L T
           F      S
 TK       E  RP L   D
         *
 T        *E  RP L   D
           F P L T
S       O
 T  H A           TS
 T
    H A  E  R     T
           F
 T  H
   P      E  RPB
      AO E           S
 TK      *E    B G
              R B G S
            U RPB   S
             F P L T
 T P  RA  EU         S
              PB
            U RPB   S
 T P
          EU
   P H A  EU
```

```
          R B G S
        U RPB    S
         F P L T
 K      EU R     S
T P  RA  EU       S
  P HR O    R
T
  P HR     F
         F P L T
T   H   E
S    R
T
S K  RAO E   PB
S   H  O        T
     R O    R    TS
   W  AO E
T        U RPB
T   H  O E        S
       O E FR
         F P L T
     A      PB
T   H   E
     R
T P H  O        T
    HR   EU  P L T
T   HR O E        D
T
  P H  O     PB  TS
  PW       F
    H    EU       S
TK        E  RP L  S
     A      PB
       *
TK        E  RP L  S
TK        E  RPBLG S
     A      PB
T
S K  RAO E   PB
S   H  O        TS
     R O    R    TS
     A      PB
T   H
T   H A
        E  R
   W
    HR
T
T P  R
T
    HRA      P
T      O     P
T   H   E
S    R
     A   U    L
T   H
T P    O E  R   G S
S      O
     A               Z
       U       T D
     R   E     L T
T      O
  P H A  EU   B G
              G
T   HR  *
 K    A  EU       S
T P    O    R
     A
  P HR   EU  P L
```

```
          EU  PB
S K W R    U  PB G S
  K W R O  U  PB
T   H    E
T   H A
T P    O E  R   G S
    H A          S
              B
T         U RPB    D
       O E FR
T      O
T   H    E   P L
      A      PB    D
    WHR
         EU       T
      AO E         S
    H     U R    TS
    H    EU  P L
       O    R
T P H  O          T
TKPW      E   PB
T   H A          TS
T P H  O    R
T
 K     O  U R    T
    W  A  EU
      A      PB
         EU
  PWHRAO*E F
    HRA
T
T
 K     O  U       T
       O  U    BL
              B G
TK     O
S      O
           F P L T
    W
T
T P    O E  R   G S
S     RA  EU   BL
           F P L T
STKPWHRAO EUFRPBLGTS
T   H
S
T
 K     O* U R    T
      AO EU  P L
TKPW   O E      G
T      O
    HRA *E F
         EU       T
      A           T
      A
  P H  O     PB
    HR   E        T
      AO E         S
S     AO E
   WH A
    W  AO E
TKPW      E       T
           F P L T
      A      PB    D
         EU
  P H A  E   PB
    W  AO E
  P H A  EU
```

```
  PW
S K W R  * U       S
T   H
  P H A  EU
  PW
     A
    RA       B
        EU       T
T    RA  EU    L
        EU       T
TK     O E   PB  T
  PW     E   PB
T P H    EU
   W    * U  PB
          F P L T
S      O
    HR   E       T
     AO E         S
  P HR
  P H A      B G
     AO EU  P L
TKPW     EUF    G
   W R O  U
T
  P H  O     PB  T
   W  AO*E     L
S     AO E
T P
T   HR  *            Z
     A
TKP   AO  U       T
    HRA  EU R     T
       O     PB
   W  AO*E     L
    RAO E
S      O   F   L
        EU       T
          F P L T
  P H A      B G
 K W R    U RPB   S
          F P L T
T P    O    R
   W      U  PB
S K W R O  U  PB
T   H    EU  PB   S
S
T
  P H A
TKPW     E   PB
S        EU  PB   S
    H AO*E
S
T
S     R   EU        D
T   H A
T     AO       B G
T
S K  RAO E   PB
S   H  O          TS
     A      PB    D
 K W R O  U  PB
        EU       T
     AO E         S
    R   E     L
           R B G S
    R   E     L
    H A    R      D
T      O
```

Case 4:24-cv-02190 Document 43 Filed on 09/03/24 in TXSD Page 21 of 29

T A U B G
T O
S O E
W * U PB
U PB DZ
A
A *
*E F P L T
O* F P L T
PW A EU S
EU S
EU
TKPW A EUF
K W R O U
HR
T
K E R
P H EU T
T
T P R O G
AO E S
KP L
P H A EU B
T H A
W O
PW
T
ST A PB
O U T
PB
S O E
W U PB
W * U PB
AO E S
P H AO EU PB
T P
H AO*E
T AO B G
RAO U
T AO E PB
S K RAO E PB
S H O TS
A PB
K W RA
S H O E
HRAO P L
T
S K RAO E PB
S H O TS
AO EU P L
ST EU L
H A P L
ST R U PB G
WH EU L
T
T P AO EU L
HR EU G S
EU
B G
T E L
H EU P L
O PB
T P H O* F
1 7 #
T P
HRA * S
TK A EU
F

K W R O U R
KP HR O EU P L T
K W R O U
T AO B G
A
S K RAO E PB
S H O T
F
K W R O U PB
K W R O U R
TK E F B G
T O P
K W R O U PB
T
P H A * PBLG
F
K W R O U R
TK E F B G
T O P
PW * G
K W R
TK
K W R O U
TK O
T H A
F P L T
P H A EU B
PW A U S
EU T
AO E S
H EU S
HRA * S
TK A EU
F
H EU P S
KP HR O EU P L T
T H A
W O
ST A PB D
O U T
PW U
TKPW EUF PB
T
T P H U RP L
F
T P O*E TS
A PB
S K RAO E PB
S H O TS
T H A
T HR *
R O R T
E PB
K A P S
HRA EU TSDZ
EU T
PW AO E
K O P L S
S RA E R
S RA E R
TK EU
*
TK EUF
T O
T A U B G
T O
H EU P L
O PB

T P H EU
T EU B G
TK A EU
K W R
H AO*E
T AO B G
A
T EU B G
S K RAO E PB
S H O T
H AO*E
T AO B G
EU T
S
T HR
T P H EU
T EU B G
R O E PB
W AO E
K A PB
S H O E
T H EU P L
T
S K RAO E PB
S H O T
PW A U S
T
A *
*E F P L T
O* F P L T
P H A R B G
G
P RAO E PB TS
U S
T P R
TK O G
T H A
PB
A
K FRPB S
T H A
W AO E
H A D
HRA * S
T H * U R
A U L
HRAO*E
F S
LG
T O
TK O
F S
T O
HR E T
U S
T U RPB
O FRP
A
*
T U RPB
O PB
A
S K RAO E PB
S H A EU R
S AO P L
A PB
HR E T
K W R O U PB

Case 4:24-cv-02190 Document 43 Filed on 09/03/24 in TXSD Page 22 of 29

```
 TK    AO E          Z
  K    AO  U  PB
S      AO E
 T
 T P   AO EU    L
     HR   EUF    G S
  K W R O  U  PB
S K W R  * U       S
S         EU      T
 T   HR
 T P H  O    R
     H  O  U R     S
       A      PB
     HRAO      B G  D
       A          T D
          EU      T
   PW      U
     H AO*E
  K     O
      R
 T
 TKPW  A  EU  PB
       A       B G
S         E        S
 T      O
          EU      T
            F P L T
    W  AO E
  K     O E   PB
 T         U RPB
          EU      T
        O E FR
 T      O
     H    EU  P L
       A      PB
    W  AO E
 TK     O      PB
     HR   EUF
              PB
 T
S      A  EU  P L
ST        EU
                   S
           U RPB   S
       A      PB
     H AO*E
       AO E        S
              PB
   P H AO E   P L
S       O
 T P H  O*   R      D
 T P    O    R
           U       S
 T      O
S     R
 T P H    EU
   P H AO EU
       A      P L
   P H AO E
S       O
 T      O
S     R
 T P H    EU
 T
     HR   E F   L
            F
STK        U     G S
 T      O
```

```
S K W R O        G
     H    EU       S
   P H   *E  RP L
        O    R
S K
     H    EU  P L
  K W R
 TK
  K W R O  U
 TK     O
 T   H
     H  O      PB
 T
 T
 T        EU   B G
 TK    A  EU
     H AO*E
     H A           S
 T      O
S     R
       A       B G
S         E        S
     HR O
 T
 T         U    L
  K     O      PB
 T     A  E   PB
            F
    WH A
 T   H AO*E
 TK
       A      PB
 T P H  O         T
S K W R  * U       S
       A
          E    B G S
S         E     L
S  P  RA  E         D
S    H AO E       T
 T   H A
S      A  EU       S
  K W R O  U
 T     AO      B G
       A
S K   RAO E   PB
S    H  O         T
       A      PB
  K W R O  U
 TKPW  A  EUF P      D
         *
S      A  EUF       D
          EU      T
       A           S
  K       E  RP L
 T
 T P  R O        G
S       O
        O  U R
  K W
  K     O
   PW
       A
                LGTS
   PW     EU      T
 TK       EUF
 T   H A      PB
 T P H  O    R
   P H    E   PB   S
```

```
 T   H    E
   P H A  EU  P
 T P H  O         T
 T P H AO E         D
 T      O
S      AO E
 T
  K     O      PB
 T        E   PB  T
   PW      U
         *
   PW      U
 T   H    E
    W         PB  T
 T
    W      U  PB
 T     A  EU   B G
 T     A         G
 T
 T   HR
 T
 T
S K   RAO E   PB
S    H  O         TS
   PW      U
   P   A        B
   P   A        B
S    H      UF
 T   H A
 T
 T         U  PB
 T      O
        O*   R      D
 T      O
 TK         F       D
 T
S     RA  E  R
   PWHRA  EU     G S
                   S
 T   H   *E  R
S      A  EU     G
  K W R O  U
 TK
 T   H
  K W R O  U
S      A  EU        D
 T   H
 T          F      S
 T          F      S
        O  U      T
S      AO EU        D
 T
      R   E      G
  K     O  U R     S
            F
  K W R O  U R
   PW     EU       S
STKPWHRAO EUFRPBLGTS
       AO       B G
            F P L T
       AO EU  P L
 T P H  O         T
 TK  H A  EU  PB G
                 G
   P H AO EU
      RAO  U    LG
            F P L T
          EU
```

U PB S
T H A
K W R O U
P H A EU
PW
H A P L
ST R U PB G
A T
T
P H O E P L T
F P L T
T P H O U
AO EU P L
T P H O T
S A EU G
T H A
EU
P H A EU
K HRA E R
HR E T
AO E S
S AO E
WH A
3 0 #
TK A EU S
RAO E
S RA E L S
HR E T
AO E S
T P
K W R O U
TK O T
A
P R O B
HR E T
AO E S
K O P L
PW A B G
A PB
TK R *E S
EU T
F P L T
AO EU P L
T A EU B G
G
PW A E B
ST E P S
H AO E R
PW A U S
F T
T P A B GT
W AO E
TKPW O T
T O E RPB
K HRAO EU PB T
P R O B S
R B G S
P RA P S
F P L T
PW U
EU
HR
W A PB T
P H S
T P RA EU S
S AO RPB
O R
HRA EU R T

K W R O* U R
TKPW O E G
T O
S R
T O
S H O E
H EU P L
T H
S O
EU
P H A E PB
EU T
AO E S
T PW O
TKPW O E G
T O
K O P L
O U T
F P L T
K W R O U
K A PB
T RAO EU
T
P HR EU P L
EU PB
S K W R U PB G S
H R G
W O U T
EU T
F P L T
T P RA EU S
EU
U PB S
R B G S
U RPB S
F P L T
A PB
EU T
R E L
S
A B T
W AO*E R
T RAO EU G
T O
T P AO EU PB
A
K RAO*E T
EUF
S HRAO U G S
S O
W AO*E R
A EU BL
T O
P HR E P
A PB
W AO E
U PB S
T H A
T HR
R
T H EU PB G S
T H A
R
T HR
R
T H EU PB G S
T H A
R

TKPW O E G
T H A
R
HR E T
P H AO E T D
ST A R T
O E F
T H A U PB G
U RPB S
W AO E
S E R L
P R E R B T
T H A
P T
A PB
U PB S
T H A
T HR
R
K W R O U PB
T HR
R
K O P L
P HR EU
K A EU T
D
K A EU S
PB
T H A
K W R O U PB
W AO*E R
TK A E LG
W
HR
T
T RA EU D
K W R O
T H EU
K HRAO EU PB T
A PB
W AO*E R
T RAO EU G
T O
T P AO EU PB
A
K RAO*E T
EUF
W A EU
T O
TKPW E T
T
T P O E R G S
T O
T H E P L
A PB D
H E P
T H E P L
P R E P
T P O R
T HR *
K A EU S
WH AO EU L
W AO E
R
P R O
T E B GT
G
T

```
 T    RA  EU        D
S      AO E    B G
      R   E       T
       A      PB
 T
 T      O E  RPB
  K  HRAO EU  PB  T
   P  R   EUF
            F P L T
       A      PB
S       O
          EU
   P  R   E  R B  T
 T   H A
 T   H
  K    A  EU       S
   P H A  EU
      R   EU R
S       O E
   P H  O    R
     H A      PB
     H  O E     L
                 G
    W  AO E
           U  PB   S
 T   H A
 T   HR
      R
 T
 T   H    EU  PB G S
 T   H A
    W  AO*E  R
 TKPW   O E      G
 T      O
S     R
 T      O
 T         U RPB
        O E FR
S         E  RP L T
            F P L T
    W  AO E
           U  PB   S
 T   H A
              PB
       A
   P  R   E  R B  T
 T   H A
            F P L T
STKPWHRAO EUFRPBLGTS
       AO      B G
            F P L T
     HR   E       T
       AO E        S
S      AO E
    WHRA
 T
   3    0              #
 TK    A  EU
      R O    R    T
      RAO E
S     RA  E     L  S
       A      PB
    W  AO*E     L
 T     A  EU   B G
          EU      T
 T P  R
 T   HR
            F P L T
```

```
     HR       R    T
            F P L T
          EU
     HR
     HRA *E F
          EU      T
 T
 TK         F      S
     HRA   U R     S
        O  U   BL
          EU
    W  A      PB
  K W R O  U
 T      O
S K        U    L T
    W
         *
   P H             S
 T P  RA  EU       S
       A      PB
S      AO E
 T P
  K W R O  U
               B G
    W   O    R B G
    WH A
  K W R O  U
 T   H    EU
  K W R O  U
 T P H AO E         D
        O  U      T
         * U    L T D
 T P
 T   HR  *           Z
       AO         T
   P  R O      B
    W  AO*E     L
S     R
       AO         T
  K         FRPB   S
            F P L T
   P H A
           U RPB   S
       A     R B
   P H A
     H AO E  R
    W  AO E
 TK     O
S     R
  K W R O  U  PB
  K W R O
    W  A      P
 T      O
   PW      U R       D
  K W R O  U
    W
          E FR
S K   R O E FR
 TKP   AO  U      T
    W  AO E
   P    O      P
     HRA  EU      T
                    D
              PB
        O  U R
     HR   E  R
   PW      U
 T   HR
```

```
      R
       A
  K      O  U  P L
 T  W   O
        O    R
 T   HRAO E
         *
 T P HRAO*E
 T   H A
          EU
    W   O
     HRAO EU   B G
 T      O
 TKPW     E       T
  K W R O  U R
S     RAO  U
        O      PB
 T   HRA
    W  AO E
 TK     O      PB
S      AO E    P L
 T      O
S     R
 T P H    EU
      R   E        S
        O E
     HRAO  U      G S
 T P    O*   R
  K      O      P LG
       A  EU
   P H  O      PB  TS
        O  U R
S         E F   L  S
            F P L T
  K      O
          EU
   PW      U R       D
  K W R O  U
    W
 T   H  O E        S
STKPWHRAO EUFRPBL TS
  K W R   E
            F P L T D
   P H A
             R B G S
 T   H A   U  PB G
             R B G S
           U RPB   S
            F P L T
  K   H AO E F
       A  EU
   P H  O      PB G
 T
  K W              S
 T   H A
    W  AO E
   P H A *EU        D
        O  U      T
S      AO EU        D
            F     T
   P H A *    PBLG
            F     T
     H A     R       D
  K   RAO EUF
            F      S
        O  U R
  K W
 T P H     U RP L
```

Case 4:24-cv-02190 Document 43 Filed on 09/03/24 in TXSD Page 25 of 29

```
1                     #
    W     EU
S K                S
 T P    O    R
       A   U    L
            F     T
ST     R   U   B GT
         *
ST     R  * U   B GT
S    H A      PB
   P H A  E  R  L
 T P H A
   P H             S
     HR O             Z
 T
   P  R   EU  PB
            F
     HRAO*E
         *
     HRAO E
     HRA   U RP L
  K W R    U        S
          E          DZ
        O    R
   P  R   E   P
        O    R
   P       U   B    D
 T      O
   PW  A  EU        S
  K  HR   EU
S         E     L
     H    E  R
              PB
       A
S         E   PB   S
     HR   E     L
S        *E  R
 T    R O          T
          E  R
   PW      U
     H    E  R
     HR   E     L
S        *E  R
 T   H  O             D
 TK      O        LG
 T       O
 T
   P HR   EU   B G
          EU
 T P H  O E
 T   H A
 T
S       O  U  PB    D
      RA  E     L
ST     RA  EU  PB G
           U RPB   S
   PW      U
     HR   E       T
   P H AO E
 T    RAO EU
 T       O
           U  PB
   P   A        B G
    WH A
          EU
S K W R  * U        S
S      A  EU          D
          EU      T
```

```
          AO EU
 T P H   O         T
        O     PBL
     H A
 T
     HRAO E
   P  R O EU        S
     HR   E     L
S        *E  R      S
           U  PB     DZ
 TKPW RA  EU      G S
     HRA   U        S
 T      O
S     R    EU         DZ
            F P L T
     HRAO E
       AO E         S
   P  R   EU  PB
   P   A        L
   P H              S
     HR O              Z
       A        L  S
  K W R    U        S
                    S
     H    E  R
   P HRA     RP L
 T      O
 T     A  E F P
        O*E  R      S
     HRAO EU   B G
 T
   P H    E   PB   S
       AO E
     HRA   U RP L
        O     PB
     H  O  U
 T      O
  K W R    U        S
 T
 TKPW RA  EU      G S
     HRA   U        S
            F     T
       AO  U      TS
            F
   P H    E  R B G
 T      O
 TKPW      EUF
S     RAO EU        S
         *
S     RAO*EU        S
 T      O
 T P    O     RPB
         *E  R      S
    WH  O
   P H AO EU      G
   PW
  KPW  A        B GT
           E         D
   PW  AO
           EU
 T   H
 T         EU   B G
       A            S
   P       E    B G
            F     T
 TKPW RA  EU      G S
     HRA   U        S
            F P L T
```

```
        A       PB
  K W R O  U
    P   A  EU
        A
  K      O  U R      S
 T P    AO E
 T      O
    P HR             S
      HR O E             Z
         O    R
      HR O
 T
      HRAO E
      HRA   U RP L
     W  AO E
 TK      O      PB
 T P H  O E
     W  AO*E F
S K        E          D
        A       PB
     W      U  PB   S
  K W R O  U
    P   A  EU
 T
  K      O  U R      S
 T P    AO E
  K W R O  U
 TKPW      E       T
        A
    PW      UFRPBL
              F
 T         E  R  L  S
        A       PB
  K W R O  U
 T      A  E    PB    D
 T
  K      O  U R      S
     W   O    R B G
         O    R
     W   O    R B G
S     H  O      P
        A       PB
    P H              S
      HR O E             Z
 T      A  E F P     S
         O      P
      HR    EU
 T      A  E F P   G S
            *
 T      A  E F P     S
 T
    P H    E   PB    S
        AO E
      HRA   U RP L
        A       PB
S       A  EU        S
 T   H
S
     WHRA
  K W R O  U
 TKPW    O          T
 T       O
 TK      O
     WH    E   PB
  K W R O* U R
 T     RAO EU      G
 T       O
  K W R    U        S
```

```
 T   H
      A           S
   P      E    B GT
           F     T
 TKPW RA  EU     G S
     HRA   U       S
 T P    O    R
 T   H
S         E    B G
 T      O    R
           F
  K  HRAO EU  PB  TS
        O    R
    WH AO EU     L
    W  AO*E F
S K       E         D
 T P    O    R
 T   H A
 T    RA  EU  PB G
 T        E  R  L  S
         *
 T        E  R  L
      A       PB    D
              PB
      A
  K         FRPB   S
    W  AO E
ST        EU    L
S    R        PB
     H A  E  R      D
   PW  A       B G
 T P  R   E   P L
           F P L
    W  AO E
S K       E         D
 T P    O    R
 T        E   PB
  K W RA  E  R     S
   PW  A   U       S
    W  AO E
 TK     O     PB
 T P H  O E
     H  O  U
 T P   A     R
   PW  A       B G
 T   HR   E
 TKPW   O E
        O     PB
 T   H
 T    RA  EU  PB G
 T        E  R  L  S
      A       PB    D
 T   H
   PW      EU      S
   P H  O           D
          E     L
 T   HR  *
   P HRA  E         D
                G
 T     A   U   B G
      A        B  T
   P H           L  S
           F
 TK     O        L
     HRA     R     S
   P H             S
     HR O E           Z
        O    R
```

```
       HRAO E
S       R
 TKPW      E   PB
       RA  EU      T
                    D
   PW  AO EU
   P        U   B
                 G
 T   H AO E        S
S     RA  E  R
 T    RA  EU        D
S      AO E    B G
       R   E       T
  K W R             DZ
            F P L T
   PW      U
    WH AO EU     L
    W  AO*E F
S K        E        D
 T   H     E
S      A  EU
 T         E   PB
  K W RA  E  R     S
S
 T     AO
   PW R O  U        D
    W      E     L
    W  AO E
 TK     O      PB
 T P H  O E
     H  O  U     G
S    H AO E
       AO E        S
                B
 TK     O        G
 T   H
    W  AO*E      L
S K W R  * U       S
     HR   EU  P L T
          EU      T
 T      O
 T   H  O
 T
       A      P L T
             F
  K W RA  E  R     S
S    H AO E
       AO E    B
 T     A  E F P LG
         O    R
 T    RA  EU  PB G
         O    R
 TK     O        G
     WH A
S    H AO*E
       AO E        S
 TK     O        G
       A      PB
 T   H     E
S     R        B
 TKPW   O         T
          E   PB
   PW  A       B G
 T      O
            U       S
         O     PB
 T   H A
       A      PB
```

```
S        O
       A               Z
    W  AO E
S          EU       T
     H AO E  R
 TK    A
    WH A
 T   H    E
S    R
   P       U   B    D
               PB
 T     RA  EU  PB G
 T         E  R  L  S
 T      O
 T   H    EU R       D
   P   A  E  R    TS
 T      O
 T     A  E   PB    D
       A       PB
   P   A  EU
 T P    O    R
 T   H  O E          S
  K     O  U R       S
                     S
    W  AO E
     R
 T      O*E       T
     HR   EU
 TK    A      R B G
        O      PB
       A       PB
          EU
 T   H    EU
 T   H A
 TKPW      E       TS
 T      O
   PW  AO E
  K     O      P L
       A
   PW     EU      G
       AO EU R B
 T P  R O  U R
   P  R O
S  P       E    B G
        O    R
     HR O      PB
 T
 TK          F      S
S      AO EU         D
S          E  R  L
    WH     E   PB
    W        U  PB
S
 T
  K     O      PB
 T         E   PB
 T   H A          G
 T P
S K W RA
   P   A        B
 T P            B
 T     AO       B G
 T
S     RA  E  R
           E        S
           E   PB   S
              FR
 T   H
```



HR    E       L
S      RAO*EU         S
    W
     H     EU   P L
       A        PB
 T          U RPB
           EU       T
         O E FR
 T       O
   P H     E    PB    S
    WH     E    PB
   P H     E    PB    S
          *EU       TS
   P   A   EU          D
       A            T
S        O E
   P     O EU   PB   T
 T       O
 T       A   E    PB     D
       A
  K      O   U R       S
 T    H A
   P HR                S
     HR O E              Z
              F        S
 T       A   E F P   G
              F P L T
 T    H A
   P H A   EU
   PW
       A
                  LGTS
   PW      EU       T
  K      O       PB
 T P    AO   U         S
                   G
            U RPB    S
    W   AO E
                 B G
            U   PB
   P   A         B G
 T    H A
 T P     O     R
  K W R O   U
       A        PB
S   P HRA   EU   PB
           EU       T
 T P        U R     T
   PW       U
 T    H
S
 T
           E        S
           E    PB    S
              F
S K      O E FR
  K W
 T P H      U RP L
1                       #
 TKP    AO   U        T
       A        P
    W   AO E
  K      A       PB   T
S       AO E     P L
S        O
 TKPW      E        T
   P   A               S
           E          D

 EU       T
ST PWHRAO EUFRPBL TS
   P H               S
 T P   RA   EU         S
 T P   RA   EU         S
  K W R    E    P L   S
    W R
           EU
S       A   EU           D
    W   AO E
    W       E   R
     HRAO        B G
                  G
 T P       O      R
 T
 T     RA   EU   PB G
 T           E   R   L   S
              F P L T
       A         PB      D
       A         PB
 T     RAO EU        G
 T         O
 T P         EU       G
           O   U        T
  K W R O   U RPB
  K W R O   U    PB
   PW   A    U         S
 T    H     E
   PW   AO E
     HR O       PB G
 T P HR
       A
 TK         *EUF
S   PW       E   R      T
    WHRA
S                PB
           O   U R
S           E FR B    S
    WH A
S
ST        O      R        D
            E       L   S
    W R
S         O E
    W   AO        B G
 T           U RPB
           EU        T
         O E FR
    W   AO E
S       R
 T P H   O*
   P   R O        B
 T           U RPB G
           EU        T
         O E FR
       A      F      T
 T
   P H AO E          T
       A         PB
  K      O       PB
 T P        E   R
    W   AO E
S       A   EU           D
 T          E    PB
  K W RA   E   R       S
S
 T      AO
              F P

 T   H   E
S      A   EU          D
    W      E      L
       A          B G
 T P       O*    R
    WH   O    FR
     H   O   U      G
          E F       S
              PB
   PW       EU        S
    W   AO E
S       A   EU          D
       AO        B G
    W   AO*E   R
 TKPW     O E       G
 T        O
 TKPW     O E
     HRAO        B G
 T P H    O      R
 T P H A
    W   AO E
S      R
 T P H   O*
   P   R O        B
 T          U RPB G
 T    H   O E         S
          O E FR
    W   AO*E   R
S K W R   * U         S
 T     RAO EU       G
 T        O
 T P    AO EU   PB
 T    H     E     P L
STKPWHRAO EUFRP L TS
       AO        B G
            F P L T
     HR       R      T
            F P L T
STKPWHRAO EUFRPBL
          EU       T
       AO EU        S
     H A      R       D
 T        O
 T     RA   EU   PB
S         O E       G
S
       A
 T     RA   EU          D
S       AO E      B G
       R    E        T
 T P
  K W R O   U
   P        U    B
          EU        T
 T P   RA   EU        S
          EU
           U   PB    S
           U RPB    S
       A        PB
        O   U R
S     H   O E
 T    H
S     H AO E
 TK
 T      A   E F P
 T P          R
       A
          E   R       D



```
   P
            F
 T     AO EU  P L
 T     A  E F P  G
ST      O     P      D
              PB
 2      0              #
1                     Z#
       A      PB
S    H AO E
  K  H A  EU  PB    D
 T
          *   R
  K  H A  EU  P  G
 T
   W  A  EU
S    H AO*E
S    H AO E
       AO      B
   PW             G
   PW     EU        S
    HR        PB
 T        EU  PB G S
 T   H A
      R
 T
       A           T
       AO EU R B
 T   H        PB
  K    A  EU        S
      R
 TK       EUF
 T   H A      PB
   WH A
            F       S
   PW             G
 T     A   U      GT
       A      PB
   W  AO E
S         E  R  L T
  P  R    E  R B  T
 T   H A
 T   H A
 T   H A
  P       E  R
S P       E     B G
 T        EUF
   W      EU
S
  K W R
   W  AO E
   W  A       PB
   W  AO*E      L
    H A       PB
       O E FR
 T
 T        E  R  L
  PW  A   U         S
 T   H    E
S    H  O E
   WHRA
 T   H    E
S    H  O E
       A      PB
  K W R O
 T P H  O E
   WHRA
 T   H    E
```

```
 TK       O      PB  T
S    H  O E
S       O
 T   HR    *
 T P H  O*
        AO EU R B
 T   HR
   W  AO*E  R
S K W R  * U        S
     HRAO       B G
                    G
 T P    O    R
 T   H    E   P L
STKPWHRAO EUFRPBLGTS
     HR      R    T
             F P L T
          EU
         *
  P H A
     HR      R    T
          EU
     H A  E  R
  P H               S
 T P  RA  EU        S
           U RPB    S
        A      PB
 T      A  EU
     HR   E  R B
        A         T
     H    E  R
   W   O     R      D
   WH     E    PB
   W  AO E
     HR   E F     T
 T
  K          FRPB   S
             F      S
     H A  EU
     HR O E            Z
 TK        U        S
 T   H
 T   HR     U
S       O E
        O*E  R
S     R   E     B G
   W  AO E
  P H A  EU
 T P H  O         T
S     R
        A
  PWHRA  EU      G S
 T      O
 T           U RPB
 T   H
        O E FR
 T      O
  K W R O  U
               PB
 T   H
S K     O E FR
 TKP   AO  U      T
             F P L T
  PW        U
  PW  AO EU
S     R   E     B G
          EU
  P  R    U  P L
 T   H    E
```

```
 P H A  E   PB
S  PW  AO EU  PB  T
         *
S  PW     E   PB  T
           U RPB   S
 T   H    E   P
 TK        U          Z
          EU       T
       A              Z
       A
S     R   EU         D
        O    R
S    H AO E
 TK        U          Z
 T   H AO E          S
 T    RA  EU  PB G
  K     O  U R       S
                     S
 T   HR    U
        O          T
  K     O E
         * U    L T
 T   H    E
  PW R O  U      GT
 T   H
S K W  A   U R   G
         *
S K W  A   U R  L
S  PW  AO
 T
S  P HRA  E          D
              PB G
       A      PB
  P HR    E          D
 T   H A
S    H AO E
 TK        U          Z
 T   HR
 T P
 T   H
S
 TKPW   O E       G
 T      O
 T         U RPB
        O E FR
 T   H A
        O*E  R
 T   H    EU R       D
  P    A  E  R     T
S
 T P H  O          T
       A
  P    A     R     T
 T   H     F
     HRA   U       T
   W  AO*E
 T P H  O          T
 TKPW   O E       G
 T      O
 T         U RPB
          EU       T
        O E FR
 T   H A
  PW  AO E
  K     O     P L  S
       A
       AO EU R B
 T      O
```

```
         U       S
   PW      U       S
   PW      U
    W  AO*E     L
 T     A  EU   B G
   P H             S
 T P  RA  EU       S
       A         T
     H    E  R
    W   O    R       D
 T   H A
 T   H   *E  R
     HRAO      B G
                 G
 T P    O    R
          EU       T
       A       PB    D
 T   H   *E     L
 T         U RPB
          EU       T
        O E FR
STKPWHR   EUFRP L
     HR O
 T
ST        E   PB  T
          EU       T
S      R O   F   L  S
     HRA   U       T
  K W R O  U  PB
 T P
          EU       T
     H    E   P    S
   PW   O*E        T
S      AO EU         D
          EU
     HR
 T
      RA      R
     HR            S
            F
    WH A
S  PW     E   PB  T
S    H AO E
 TK        U          Z
          EU       T
 T   HR    U
       AO EU  P L
 TKPW   O E      G
 T      O
        O*   R       D
   P  R O  U   B G
            F
 T   H
   P H A  EU   B
 T P H  O          T
 T        E   PB
  K W RA  E  R     S
   PW      U
S       O
          EU
   P H A  E   PB
     HR   E        T
       AO E        S
 T P H  O          T
     H AO EU         D
     H    EU  PB
 T
S    H AO E     L
```

```
             F
       AO       B G
     HR    E       T
       AO E         S
   P        U       T
       A
 TK       *EUF
 T P H A  EU  P L
     H  O      PB
 T
   P  R O  U    B G
          EU        T
       AO E          S
 T P H  O  U
S     R          L   D
 T   H A            TS
S      O E       G
  K W R O  U
       O   U      G
 T     O
   PW
      A  EU    BL
 T     O
    W   O    R B G
       O   U       T
 T     O E       G
 T P  RA  EU        S
      A        PB
 T   H A   U   PB G
           U RPB    S
      A        PB
    W  AO*E  R
     HRAO       B G
                 G
    W  AO*E  R
     HRAO       B G
                 G
          E FR
    W R
STKPWHRAO EUFRP L TS
      AO        B G
           F P L T
     HR      R     T
           F P L T
 T   H A   U   PB G
      A    U    L
           F P L T
 T P  RA  EU        S
 T   H A   U   PB G
             R B G S
           U RPB    S
   P H A        B G
 T   H A   U   PB G
           U RPB    S
   P H A
 T   H A   U   PB G
           U RPB    S
           F P L T
S
```